**UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK**

DAVONNE BECKWITH,

                Plaintiff,

     v.

THE CITY OF SYRACUSE,
DETECTIVE TERELL IRVINE, AND
PATROL OFFICER JACOB BREEN,

           Defendants.

Case No.
5:21-cv-809 (ECC/CBF)

**NOTICE OF APPEAL**

    Notice is hereby given that Davonne Beckwith, Plaintiff in the above-named case, hereby appeals to the United States Court of Appeals for the Second Circuit from this Court's Judgment (Dkt. No. 199), entered following a jury trial in this action on the 24th day of February, 2026.

Dated: New York, New York
      March 25, 2026

                        /s/ Edward Sivin
                        Edward Sivin
                        Bar Roll Number: 514765
                        Sivin, Miller & Roche LLP
                        Attorneys for Plaintiff
                        20 Vesey Street, Suite 1400
                        New York, NY 10007
                        Telephone: (212) 349-0300
                        E-mail: esivin@sivinandmiller.com

cc: Counsel of Record (via ECF)

APPEAL,CLOSED

# U.S. District Court
# Northern District of New York – Main Office (Syracuse) [NextGen CM/ECF Release 1.8 (Revision 1.8.5)] (Syracuse)
# CIVIL DOCKET FOR CASE #: 5:21–cv–00809–ECC–CBF
## *Internal Use Only*

| | |
|---|---|
| Beckwith v. The City of Syracuse et al | Date Filed: 07/20/2021 |
| Assigned to: U.S. District Judge Elizabeth C. Coombe | Date Terminated: 02/24/2026 |
| Referred to: Magistrate Judge Carla B. Freedman | Jury Demand: Both |
| Demand: $10,000,000 | Nature of Suit: 440 Civil Rights: Other |
| Cause: 42:1983 Civil Rights Act | Jurisdiction: Federal Question |

**Plaintiff**

**Davonne Beckwith**　　　　　　　represented by　**Edward Sivin**
Sivin, Miller & Roche LLP
20 Vesey Street
Suite 1400
New York, NY 10007
212–349–0300
Fax: 212–406–9462
Email: esivin@sivinandmiller.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: Active*
*Fee Status: paid_2025*

**Clyde Rastetter**
Kopke Christiana & Rastetter LLP
199 Cook Street, Suite 308
Brooklyn, NY 11206
917–451–9525
Fax: 347–315–9815
Email: clyde@kcrllp.com
　***TERMINATED: 07/26/2023***
*Bar Status: Active*
*Fee Status: paid_2025*

**David Roche**
Sivin, Miller & Roche LLP
20 Vesey Street
Suite 1400
New York, NY 10007
212–349–0300
Fax: 212–406–9462
Email: droche@sivinandmiller.com
*ATTORNEY TO BE NOTICED*
*Bar Status: Active*
*Fee Status: paid_2025*

**Glenn D. Miller**
Sivin, Miller & Roche LLP
20 Vesey Street
Suite 1400
New York, NY 10007
212–349–0300
Fax: 212–406–9462
Email: gmiller@sivinandmiller.com
*ATTORNEY TO BE NOTICED*
*Bar Status: Active*
*Fee Status: paid_2025*

V.

**<u>Defendant</u>**

| | | |
|---|---|---|
| **The City of Syracuse** | represented by | **Todd M. Long** |

**Todd M. Long**
City of Syracuse Law Department
233 East Washington Street
300 City Hall
Syracuse, NY 13202
315–448–8400
Fax: 315–448–8381
Email: tlong@syr.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: Active*
*Fee Status: paid_2025*

**Amanda C. Nardozza**
Hancock Estabrook, LLP
1800 AXA Tower I
100 Madison Street
Syracuse, NY 13202
315–565–4500
Email: anardozza@hancocklaw.com
*ATTORNEY TO BE NOTICED*
*Bar Status: Active*
*Fee Status: paid_2025*

**Darienn Balin**
City of Syracuse Corporation Counsel
233 East Washington Street
Room 300 City Hall
Syracuse, NY 13202
315–448–8400
Email: dbalin@syr.gov
*ATTORNEY TO BE NOTICED*
*Bar Status: Active*
*Fee Status: waived_2025*

**John G. Powers**
Hancock Estabrook, LLP
1800 AXA Tower I
100 Madison Street
Syracuse, NY 13202
315–565–4547
Email: jpowers@hancocklaw.com
*ATTORNEY TO BE NOTICED*
*Bar Status: Active*
*Fee Status: paid_2025*

**Mary L. D'Agostino**
Hancock Estabrook, LLP
1800 AXA Tower I
100 Madison Street
Syracuse, NY 13202
315–565–4500
Fax: 315–565–4650
Email: MDAgostino@hancocklaw.com
*ATTORNEY TO BE NOTICED*
*Bar Status: Active*
*Fee Status: paid_2025*

**Patrick R. Blood**
Office of the Attorney General of the State
of New York

New York
300 South State Street, Suite 300
Syracuse, NY 13202
315–448–4890
Email: patrick.blood@ag.ny.gov
***TERMINATED: 03/31/2022***
*Bar Status: Active*
*Fee Status: paid_2026*

**Defendant**

**Detective Terell Irvine**                    represented by **Todd M. Long**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: Active*
*Fee Status: paid_2025*

**Amanda C. Nardozza**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: Active*
*Fee Status: paid_2025*

**Darienn Balin**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: Active*
*Fee Status: waived_2025*

**John G. Powers**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: Active*
*Fee Status: paid_2025*

**Mary L. D'Agostino**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: Active*
*Fee Status: paid_2025*

**Patrick R. Blood**
(See above for address)
***TERMINATED: 03/31/2022***
*Bar Status: Active*
*Fee Status: paid_2026*

**Defendant**

**Patrol Officer Jacob Breen**                    represented by **Todd M. Long**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: Active*
*Fee Status: paid_2025*

**Amanda C. Nardozza**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: Active*
*Fee Status: paid_2025*

**Darienn Balin**
(See above for address)
*ATTORNEY TO BE NOTICED*

*Bar Status: Active*
*Fee Status: waived_2025*

**John G. Powers**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: Active*
*Fee Status: paid_2025*

**Mary L. D'Agostino**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: Active*
*Fee Status: paid_2025*

**Patrick R. Blood**
(See above for address)
 *TERMINATED: 03/31/2022*
*Bar Status: Active*
*Fee Status: paid_2026*

Email All Attorneys
Email All Attorneys and Additional Recipients

| Date Filed | # | Docket Text |
|---|---|---|
| 07/20/2021 | 1 | COMPLAINT WITH JURY DEMAND: against Jacob Breen, Terell Irvine, The City of Syracuse (Filing fee $402 receipt number ANYNDC−5591243) filed by Davonne Beckwith. (Attachments: # 1 Civil Cover Sheet)(mgh) (Entered: 07/21/2021) |
| 07/21/2021 | 2 | Summons Issued as to Jacob Breen, Terell Irvine, The City of Syracuse. (mgh) (Entered: 07/21/2021) |
| 07/21/2021 | 3 | G.O. 25 FILING ORDER ISSUED: Initial Conference set for 10/26/2021 10:30 AM in Syracuse before Magistrate Judge Therese Wiley Dancks. Civil Case Management Plan must be filed and Mandatory Disclosures are to be exchanged by the parties on or before 10/19/2021. All conferences are conducted by telephone. Plaintiff's attorney will initiate the call (unless the Court directs differently) and shall contact Judge Dancks' Chambers at 315−234−8618 (a dedicated line solely for telephone conferences) once all parties are on the line. Counsel may use a teleconferencing service for assistance initiating conference calls to the Court. For cases involving pro se parties, the Court will initiate the call for the Rule 16 Conference. Pro se parties are instructed to provide the Court with a telephone number where they may be reached for a conference call.(Pursuant to Local Rule 26.2, mandatory disclosures are to be exchanged among the parties but are NOT to be filed with the Court.) (mgh) (Entered: 07/21/2021) |
| 07/21/2021 | 4 | NOTICE of Appearance by Clyde Rastetter on behalf of Davonne Beckwith (Rastetter, Clyde) (Entered: 07/21/2021) |
| 08/06/2021 | 5 | AFFIDAVIT of Service for Summons & Complaint served on The City of Syracuse, Detective Terell Irvine, and Patrol Officer Jacob Breen on 08/04/2021, filed by Davonne Beckwith. (Rastetter, Clyde) (Entered: 08/06/2021) |
| 08/06/2021 |  | ***Answer due date updated for Jacob Breen answer due 8/25/2021; Terell Irvine answer due 8/25/2021; The City of Syracuse answer due 8/25/2021. (mgh) (Entered: 08/06/2021) |
| 08/25/2021 | 6 | MOTION to Dismiss for Failure to State a Claim filed by Jacob Breen, Terell Irvine, The City of Syracuse. Response to Motion due by 9/15/2021. Reply to Response to Motion due by 9/22/2021 (Attachments: # 1 Memorandum of Law Memorandum of Law, # 2 Declaration Attorney Declaration, # 3 Exhibit(s) Exhibit A − Fourth Department Decision and Order) (Blood, Patrick) (Entered: 08/25/2021) |
| 08/26/2021 | 7 | NOTICE of Appearance by Todd M. Long on behalf of Jacob Breen, Terell Irvine, The City of Syracuse (Long, Todd) (Entered: 08/26/2021) |

| | | |
|---|---|---|
| 08/30/2021 | 8 | TEXT ORDER: In light of the filing of the 6 Motion to Dismiss, the 10/26/2021 Rule 16 Conference and associated deadlines are adjourned without new date at this time. The conference will be rescheduled, as necessary, once a decision on the Motion to Dismiss has been issued by the District Court. SO ORDERED by Magistrate Judge Therese Wiley Dancks on 8/30/2021. (sg) (Entered: 08/30/2021) |
| 09/08/2021 | 9 | AMENDED COMPLAINT *as permitted by Fed. R. Civ. P. 15(a)(1)(B) in response to Defendants' 12(b)(6) motion* against All Defendants filed by Davonne Beckwith.(Sivin, Edward) (Entered: 09/08/2021) |
| 09/09/2021 | 10 | LETTER BRIEF *Requesting 30–Day Extension* by Jacob Breen, Terell Irvine, The City of Syracuse. (Blood, Patrick) (Entered: 09/09/2021) |
| 09/10/2021 | 11 | Text Only Order – On August 25, 2021, defendants moved to dismiss the complaint. (Dkt. No. 6.) On September 8, 2021, as a matter of right, plaintiff amended the complaint. (Dkt. No. 9.) Defendants' motion to dismiss, (Dkt. No. 6), is DENIED as moot. On September 9, 2021, defendants filed a letter requesting an extension of time until October 8, 2021, with consent of plaintiff, to respond to the amended complaint. (Dkt. No. 10.) Defendants request for an extension of time until October 8, 2021 to respond to the amended complaint, (Dkt. No. 10), is GRANTED. IT IS SO ORDERED. Issued by Senior Judge Gary L. Sharpe on 9/10/2021. (jel, ) (Entered: 09/10/2021) |
| 09/10/2021 | | ***Answer due date updated for Jacob Breen answer due 10/8/2021; Terell Irvine answer due 10/8/2021; The City of Syracuse answer due 10/8/2021. (jel, ) (Entered: 09/10/2021) |
| 10/08/2021 | 12 | Second MOTION to Dismiss for Failure to State a Claim filed by Jacob Breen, Terell Irvine, The City of Syracuse. Motion returnable before Judge Sharpe Response to Motion due by 10/29/2021. Reply to Response to Motion due by 11/5/2021 (Attachments: # 1 Memorandum of Law Memorandum of Law, # 2 Declaration (Second) Declaration of Attorney Patrick Blood, # 3 Exhibit(s) Appellate Court Decision) (Blood, Patrick) (Entered: 10/08/2021) |
| 10/26/2021 | 13 | Letter Motion from Clyde Rastetter for Davonne Beckwith requesting a one–week extension of time for plaintiff to respond to defendants' pending motion to dismiss, with the consent of defendants submitted to Judge Gary L. Sharpe . (Rastetter, Clyde) (Entered: 10/26/2021) |
| 10/27/2021 | 14 | Text Only Order – Plaintiff's request for an extension of time until November 5, 2021 to file his response to the motion to dismiss (Dkt. No. 13) is GRANTED. Plaintiff's response papers shall be filed on or before November 5, 2021. Defendants' reply papers shall be filed on or before November 12, 2021. IT IS SO ORDERED. Issued by Senior Judge Gary L. Sharpe on 10/27/2021. (jel, ) (Entered: 10/27/2021) |
| 11/01/2021 | 15 | Letter Motion from Clyde Rastetter for Davonne Beckwith requesting the Court's leave to exceed the twenty–five (25) page limit applicable to memorandums of law per L.R. 7.1(b)(1) by no more than five (5) pages in Plaintiff's memorandum of law in opposition to Defendants' Rule 12(b)(6) motion submitted to Judge Hon. Gary L. Sharpe . (Rastetter, Clyde) (Entered: 11/01/2021) |
| 11/02/2021 | 16 | Text Only Order – Plaintiff's request for leave to exceed twenty–five (25) pages for his memoranda of law (Dkt. No. 15) is GRANTED. Plaintiff's memoranda shall not exceed thirty (30) pages in length. IT IS SO ORDERED. Issued by Senior Judge Gary L. Sharpe on 11/2/2021. (jel, ) (Entered: 11/02/2021) |
| 11/05/2021 | 17 | RESPONSE in Opposition re 12 Second MOTION to Dismiss for Failure to State a Claim filed by Jacob Breen, Terell Irvine, The City of Syracuse. Motion returnable before Judge Sharpe filed by Davonne Beckwith. (Attachments: # 1 Declaration in Opp. to Defs.' Second Mot. to Dismiss, # 2 Exhibit(s) 1 to Decl. in Opp. to Defs.' Second Mot. to Dismiss – OGA Misdemeanor Information, # 3 Exhibit(s) 2 to Decl. in Opp. to Defs.' Second Mot. to Dismiss – Resisting Arrest Misdemeanor Information)(Rastetter, Clyde) (Attachment 2 replaced on 11/8/2021) (dpk, ). (Attachment 3 replaced on 11/8/2021) (dpk, ). (Entered: 11/05/2021) |
| 11/08/2021 | | CLERK'S CORRECTION OF DOCKET ENTRY re 17 Response in Opposition to Motion. The Clerk has redacted and replaced the document images for Exhibits 1 & 2 which contained dates of birth. (dpk) (Entered: 11/08/2021) |

| | | |
|---|---|---|
| 11/12/2021 | 18 | REPLY to Response to Motion re 12 Second MOTION to Dismiss for Failure to State a Claim filed by Jacob Breen, Terell Irvine, The City of Syracuse. Motion returnable before Judge Sharpe filed by Jacob Breen, Terell Irvine, The City of Syracuse. (Blood, Patrick) (Entered: 11/12/2021) |
| 03/31/2022 | 19 | Letter Motion from Patrick Blood for Jacob Breen, Terell Irvine, The City of Syracuse requesting withdrawal of counsel submitted to Judge Dancks . (Blood, Patrick) (Entered: 03/31/2022) |
| 03/31/2022 | 20 | TEXT ORDER granting 19 Letter Request: Attorney Patrick Blood is no longer representing defendants. Defendants continue to be represented by Todd Long, Esq. and the City of Syracuse Office of Corporation Counsel. SO ORDERED by Magistrate Judge Therese Wiley Dancks on 3/31/2022. (sg) (Entered: 03/31/2022) |
| 04/05/2022 | 21 | LETTER BRIEF *re: the Supreme Court's decision yesterday in Thompson v. Clark, 596 U.S. ___ (2022) and Defs.' pending 12(b)(6) motion* by Davonne Beckwith. (Rastetter, Clyde) (Entered: 04/05/2022) |
| 04/16/2022 | 22 | Letter Motion from Todd M. Long for Jacob Breen, Terell Irvine, The City of Syracuse requesting leave of Court to file a brief legal memorandum addressing Mr. Rastetter's letter about Thompson v. Clark submitted to Judge Gary L. Sharpe . (Long, Todd) (Entered: 04/16/2022) |
| 04/19/2022 | 23 | TEXT ONLY ORDER ––– Pending is defendants' letter motion seeking permission to respond to plaintiff's April 5, 2022 letter regarding a recent Supreme Court decision. (Dkt. No. 22.) The request is GRANTED to the extent that it seeks to file a two–page letter brief. Defendants' two–page letter brief shall be filed on or before April, 22, 2022. IT IS SO ORDERED. Issued by Senior Judge Gary L. Sharpe on 4/19/2022. (jel, ) (Entered: 04/19/2022) |
| 04/22/2022 | 24 | LETTER BRIEF *regarding the U.S. Supreme Court decision in Thompson v. Clark, and its lack of application to the elements of New York common law malicious prosecution claims* by Jacob Breen, Terell Irvine, The City of Syracuse. (Long, Todd) (Entered: 04/22/2022) |
| 09/02/2022 | 25 | NOTICE of Appearance by Glenn D. Miller on behalf of Davonne Beckwith (Miller, Glenn) (Entered: 09/02/2022) |
| 09/06/2022 | 26 | NOTICE of Appearance by David Roche on behalf of Davonne Beckwith (Roche, David) (Entered: 09/06/2022) |
| 11/17/2022 | 27 | MEMORANDUM–DECISION and ORDER – That defendants' motion to dismiss (Dkt. No. 12) is GRANTED IN PART and DENIED IN PART as follows: GRANTED with respect to Beckwith's Section 1983 claims against the City of Syracuse; and DENIED in all other respects. That the parties shall contact Magistrate Judge Therese Wiley Dancks to schedule further proceedings. Signed by Senior Judge Gary L. Sharpe on 11/17/2022. (jel, ) (Entered: 11/17/2022) |
| 01/27/2023 | 28 | Letter Motion from Todd M. Long for Jacob Breen, Terell Irvine, The City of Syracuse requesting the Court schedule further proceedings submitted to Judge Therese Wiley Dancks . (Long, Todd) (Entered: 01/27/2023) |
| 01/27/2023 | 29 | TEXT ORDER granting 28 Letter Request for discovery conference and setting answer deadline. All defendants' answer to the 9 amended complaint due 2/10/2023. It is further ORDERED, that the telephone Initial Conference has been set for 2/22/2023 at 10:30 AM before Magistrate Judge Therese Wiley Dancks. Counsel are directed to call the following number for this conference: 1–315–691–0477, and enter ID code 240505833 to connect to the conference. Civil Case Management Plan must be filed NO LATER THAN 2/15/2023 and Mandatory Disclosures are to be exchanged by the parties on or before 2/15/2023. (Pursuant to Local Rule 26.2, mandatory disclosures are to be exchanged among the parties but are NOT to be filed with the Court.) SO ORDERED by Magistrate Judge Therese Wiley Dancks on 1/27/2023. (sg) (Entered: 01/27/2023) |
| 02/08/2023 | 30 | Letter Motion from Todd M. Long for Jacob Breen, Terell Irvine, The City of Syracuse requesting one week extension to Defendants' deadline to file responsive pleadings and a two day extension for deadlines for the Civil Case Management Plan and Mandatory Disclosures submitted to Judge Therese Wiley Dancks . (Long, Todd) |

| | | |
|---|---|---|
| | | (Entered: 02/08/2023) |
| 02/09/2023 | 31 | TEXT ORDER : Court reviewed defendants' letter request (Dkt. No. 30 ) for extension which is granted. Defendants' response to the amended complaint is due 2/17/2023; civil case management plan due 2/17/2023; and Rule 26 disclosures to be served by 2/17/2023. SO ORDERED by Magistrate Judge Therese Wiley Dancks on 2/9/2023. (sg) (Entered: 02/09/2023) |
| 02/17/2023 | 32 | ANSWER to 9 Amended Complaint by Jacob Breen, Terell Irvine, The City of Syracuse.(Long, Todd) (Entered: 02/17/2023) |
| 02/17/2023 | 33 | CIVIL CASE MANAGEMENT PLAN *Proposed* by Jacob Breen, Terell Irvine, The City of Syracuse. (Long, Todd) (Entered: 02/17/2023) |
| 02/17/2023 | 34 | CORRECTED CIVIL CASE MANAGEMENT PLAN *corrected* by Jacob Breen, Terell Irvine, The City of Syracuse. (Long, Todd) Modified on 2/21/2023 (mgh). (Entered: 02/17/2023) |
| 02/22/2023 | | TEXT Minute Entry for proceedings held before Magistrate Judge Therese Wiley Dancks: Telephone Initial Pretrial Conference held on 2/22/2023. Appearances: Clyde Rastetter, Esq. for Plaintiff; Todd Long, Esq. for Defendants. Court reviews Civil Case Management Plan. Rule 26 Disclosures completed by both parties. Stipulated protective order to be submitted for Court approval by 4/7/2023. Mandatory mediation deferred at this time. Pretrial deadlines are established, a scheduling order will be issued. (sg) (Entered: 02/22/2023) |
| 02/22/2023 | 35 | UNIFORM PRETRIAL SCHEDULING ORDER: Anticipated length of trial: 7 days to be held at Albany NY. Rule 33 and 34 Requests to be served by 3/17/2023. Joinder of Parties due by 5/22/2023. Amended Pleadings due by 5/22/2023. Plaintiffs Expert Disclosure Deadline is 12/15/2023. Defendants Expert Disclosure Deadline is 1/30/2024. Rebuttal Expert Disclosure Deadline is 2/14/2024. Discovery due by 3/15/2024. Discovery Motions due 3/29/2024. Dispositive Motions to be filed by 5/20/2024. Mandatory Mediation is deferred (not opted out) at this time and will be revisited with the parties in the future. Signed by Magistrate Judge Therese Wiley Dancks on 2/22/2023. (sg) (Entered: 02/22/2023) |
| 02/22/2023 | 36 | TEXT STATUS REPORT ORDER: Plaintiff to file joint status report by 7/17/2023 re: status of discovery, whether R. 33 and 34 Requests have been timely served and responded to, any discovery issues, and depositions scheduled, if any. SO ORDERED by Magistrate Judge Therese Wiley Dancks on 2/22/2023. (sg) (Entered: 02/22/2023) |
| 03/16/2023 | 37 | Letter Motion from Todd M. Long for Jacob Breen, Terell Irvine, The City of Syracuse requesting a brief two−week extension to serve Rule 33 & 34 demands, Joinder of Parties, and Amendment of Pleadings, with no other discovery dates affected (joined by Counsel for Plaintiff) submitted to Judge Therese Wiley Dancks . (Long, Todd) (Entered: 03/16/2023) |
| 03/20/2023 | 38 | TEXT ORDER: Court reviewed letter request (Dkt. No. 37 ) for an extension to serve Rule 33 and 34 demands and for an extension of the joinder and amendment deadlines which is granted for the reasons stated. Rule 33 and 34 Requests to be served by 3/31/2023; joinder of parties and amendment of pleadings due 6/5/2023. All other deadlines remain as previously established. SO ORDERED by Magistrate Judge Therese Wiley Dancks on 3/20/2023. (sg) (Entered: 03/20/2023) |
| 03/28/2023 | 39 | NOTICE OF APPEARANCE by Darienn Balin on behalf of All Defendants (Balin, Darienn) (Entered: 03/28/2023) |
| 04/07/2023 | 40 | MOTION for Protective Order *Proposed Protective Order (consented to by the parties)* filed by Jacob Breen, Terell Irvine, The City of Syracuse. Response to Motion due by 4/28/2023 Motions referred to Therese Wiley Dancks. (Long, Todd) (Entered: 04/07/2023) |
| 04/11/2023 | 41 | Stipulated Protective Order. Signed by Magistrate Judge Therese Wiley Dancks on 4/11/2023. (sg) (Entered: 04/11/2023) |
| 07/17/2023 | 42 | STATUS REPORT *regarding the progress of discovery* by Jacob Breen, Terell Irvine, The City of Syracuse. (Long, Todd) (Entered: 07/17/2023) |

| | | |
|---|---|---|
| 07/17/2023 | 43 | TEXT ORDER: Court reviewed status report (Dkt. No. 42 ) regarding discovery. The parties shall work in good faith to complete discovery responses and schedule any necessary depositions. All pretrial deadlines remain as previously set. SO ORDERED by Magistrate Judge Therese Wiley Dancks on 7/17/2023. (sg) (Entered: 07/17/2023) |
| 07/26/2023 | 44 | Letter Motion from Clyde Rastetter for Davonne Beckwith requesting withdrawal as counsel of record for Plaintiff submitted to Judge Therese Wiley Dancks . (Rastetter, Clyde) (Entered: 07/26/2023) |
| 07/26/2023 | 45 | TEXT ORDER granting 44 Letter Request for the reasons stated: Attorney Clyde Rastetter no longer represents the plaintiff. Plaintiff continues to be represented by attorneys Edward Sivin, David Roche, Glenn Miller, and the law firm of Sivin, Miller and Roche, LLP. Attorney Rastetter will be terminated from the case. SO ORDERED by Magistrate Judge Therese Wiley Dancks on 7/26/2023. (sg ) (Entered: 07/26/2023) |
| 01/30/2024 | 46 | Letter Motion from Counsel for Defendants for Jacob Breen, Terell Irvine, The City of Syracuse requesting a two–week extension of the current expert disclosure deadline submitted to Judge Dancks . (Balin, Darienn) (Entered: 01/30/2024) |
| 02/01/2024 | 47 | TEXT ORDER granting 46 Letter Request for extension of deadlines for the reasons stated. Remaining deadlines extended as follows: Defendants' Expert Disclosure Deadline is now 2/13/2024. Rebuttal Expert Disclosure Deadline is 2/28/2024. Discovery due by 3/29/2024. Discovery Motions due 4/12/2024. Dispositive Motions to be filed by 6/3/2024. SO ORDERED by Magistrate Judge Therese Wiley Dancks on 2/1/2024. (sg) (Entered: 02/01/2024) |
| 02/22/2024 | 48 | TEXT ONLY ORDER REASSIGNING CASE. Case reassigned to U.S. District Judge Glenn T Suddaby for all further proceedings. Senior Judge Gary L. Sharpe no longer assigned to case. Authorized by Chief Judge Brenda K. Sannes on 2/22/2024. (jel, ) (Entered: 02/22/2024) |
| 03/20/2024 | 49 | Letter Motion from Counsel for Defendants for Jacob Breen, Terell Irvine, The City of Syracuse requesting a 30–day extension of the fact discovery deadline submitted to Judge Dancks . (Balin, Darienn) (Entered: 03/20/2024) |
| 03/21/2024 | 50 | TEXT ORDER : Court reviewed letter request (Dkt. No. 49 ) for an extension of discovery to complete the deposition of non–party witness Johnson, which is granted for the reasons stated. All discovery, including any necessary expert depositions and Johnson's non–party witness deposition now due 4/29/2024; discovery motions due 5/13/2024; dispositive motions due 7/1/2024. Written expert disclosure deadlines are expired (see Dkt. No. 47 ) and are not being extended. SO ORDERED by Magistrate Judge Therese Wiley Dancks on 3/21/2024. (sg) (Entered: 03/21/2024) |
| 04/02/2024 | 51 | Letter Motion from Counsel for Defendants for Jacob Breen, Terell Irvine, The City of Syracuse requesting that the parties be allowed to conduct the deposition of non–party witness Rayshell Johnson at the Federal Building and U.S. Courthouse in Syracuse submitted to Judge Dancks . (Balin, Darienn) (Entered: 04/02/2024) |
| 04/03/2024 | 52 | TEXT ORDER: Court reviewed letter request (Dkt. No. 51 ) to conduct non–party witness deposition at the Federal Courthouse. Letter request denied. The Court does not have any video room or personnel available for the deposition. The parties should contact a court reporting service or local counsel to obtain a location for the deposition. SO ORDERED by Magistrate Judge Therese Wiley Dancks on 4/3/2024. (sg) (Entered: 04/03/2024) |
| 04/25/2024 | 53 | Letter Motion from Todd M. Long for Jacob Breen, Terell Irvine, The City of Syracuse requesting an extension to serve a judicial subpoena on account of Rayshell Johnson's non–appearance at her deposition today, without explanation submitted to Judge Therese Wiley Dancks . (Attachments: # 1 Exhibit(s) A – Subpoena, # 2 Exhibit(s) B – First Check, # 3 Exhibit(s) C – Proof of Service, # 4 Exhibit(s) D – Third Check)(Long, Todd) (Additional attachment(s) added on 4/29/2024: # 5 Redacted Exhibit 53–1, # 6 Redacted Exhibit 53–2, # 7 Redacted Exhibit 53–4) (sg, ). (Entered: 04/25/2024) |
| 04/26/2024 | 54 | TEXT ORDER: Court reviewed letter request [Dkt. No. 53] for an extension of discovery to complete the deposition of non–party witness Johnson, which is granted for the reasons stated. All discovery, including any necessary expert depositions and Johnson's non–party witness deposition now due 6/14/2024; discovery motions due |

| | | |
|---|---|---|
| | | 6/28/2024; dispositive motions due 8/2/2024. If the parties need a subpoena so ordered by this Court to secure the non–party's deposition, such a request should be submitted in a timely fashion. The Clerk is directed to temporarily restrict access to Dkt. No. 53 to the parties only because it does not comply with Local Rule 5.2(a)(4). Counsel for defendants shall, by close of business on 4/29/2024, resubmit via email to the undersigned's email address listed in Section 8.2 of General Order 22 redacted copies of Dkt. Nos. 53–1 at 7, 53–2, and 53–4 with the financial account numbers redacted. Upon receipt, the Clerk is directed to substitute the redacted submissions for those originally submitted and then unrestrict Dkt. No. 53. SO ORDERED by Magistrate Judge Therese Wiley Dancks on 4/26/2024. (hth) (Entered: 04/26/2024) |
| 05/01/2024 | 55 | Letter Motion from Counsel for Defendants for Jacob Breen, Terell Irvine, The City of Syracuse requesting the court sign a subpoena for the deposition of non–party witness Rayshell Johnson submitted to Judge Dancks . (Attachments: # 1 Exhibit(s))(Balin, Darienn) (Entered: 05/01/2024) |
| 05/02/2024 | 56 | TEXT ORDER granting 55 Letter Request for Court–issued subpoena for the deposition of Rayshell Johnson, which is issued and attached to this docket entry. SO ORDERED by Magistrate Judge Therese Wiley Dancks on 5/2/2024. (sg) (Entered: 05/02/2024) |
| 05/09/2024 | 57 | Letter Motion from Counsel for Defendants for Jacob Breen, Terell Irvine, The City of Syracuse requesting the court sign a revised subpoena for the deposition of non–party witness Rayshell Johnson submitted to Judge Dancks . (Attachments: # 1 Exhibit(s))(Balin, Darienn) (Entered: 05/09/2024) |
| 05/10/2024 | 58 | TEXT ORDER granting 57 Letter Request for Court–issued subpoena for the deposition of Rayshell Johnson, which has been issued and is attached to this docket entry. SO ORDERED by Magistrate Judge Therese Wiley Dancks on 5/102024. (sg) (Entered: 05/10/2024) |
| 06/10/2024 | 59 | Letter Motion from Counsel for Jacob Breen, Terell Irvine, The City of Syracuse requesting a three–week extension of the current discovery deadlines and providing an update regarding the deposition of non–party witness Rayshell Johnson submitted to Judge Dancks . (Balin, Darienn) (Entered: 06/10/2024) |
| 06/11/2024 | 60 | TEXT ORDER: Court reviewed letter request/status report (Dkt. No. 59 ) for a further extension of discovery to complete the deposition of non–party witness Johnson, which is granted for the reasons stated. All discovery, including any necessary expert depositions and Johnson's non–party witness deposition now due 7/8/2024; discovery motions due 7/22/2024; dispositive motions due 8/23/2024. If the parties need a subpoena so ordered by this Court to again secure the non–party's deposition, such a request should be submitted in a timely fashion. If the non–party shows up late for the deposition again on the rescheduled date, the parties are to reconvene immediately that day and complete the deposition. The parties should also confirm directly with the non–party the exact time and place of the rescheduled deposition. SO ORDERED by Magistrate Judge Therese Wiley Dancks on 6/11/2024. (sg) (Entered: 06/11/2024) |
| 06/13/2024 | 61 | Letter Motion from Counsel for Jacob Breen, Terell Irvine, The City of Syracuse requesting a judicial subpoena to take the deposition of non–party witness Rayshell Johnson submitted to Judge Dancks . (Attachments: # 1 Exhibit(s))(Balin, Darienn) (Entered: 06/13/2024) |
| 06/13/2024 | 62 | TEXT ORDER granting 61 Letter Request for Court issued subpoena for the rescheduled deposition of Rayshell Johnson, which has been issued and is attached to this Text Order. SO ORDERED by Magistrate Judge Therese Wiley Dancks on 6/13/2024. (sg) Modified on 7/1/2024 (sg, ). (Entered: 06/13/2024) |
| 06/28/2024 | | TEXT Minute Entry for unscheduled proceedings held before Magistrate Judge Therese Wiley Dancks on 6/28/2024. Appearances: Glenn Miller, Esq. for Plaintiff; Todd Long, Esq. for Defendants. A Telephone Conference was held on 6/28/2024 concerning issues that arose during the subpoenaed deposition of non–party witness Rayshell Johnson. Deposition of Ms. Johnson to go forward and counsel directed to inquire further regarding issues raised, without prejudice to rescheduling it only if necessary. Counsel directed to call chambers with any further issues. If the parties are unable to complete the deposition, the parties should contact the Court which may permit the rescheduling of the deposition. (sg) (Entered: 07/01/2024) |

| | | |
|---|---|---|
| 08/07/2024 | 63 | Letter Motion from Counsel for Jacob Breen, Terell Irvine, The City of Syracuse requesting a two–week extension of the dispositive motion deadline submitted to Judge Suddaby . (Balin, Darienn) (Entered: 08/07/2024) |
| 08/07/2024 | 64 | TEXT ORDER: Court reviewed letter request (Dkt. No. 63 ) for an extension of the dispositive motion deadline. While the required good cause for the extension has not been shown, nor has any reason for the request been stated by defendants, the Court will grant the request. Dispositive motion deadline reset to 9/6/2024. Any further requests for extension of any deadlines should show good cause for the request. SO ORDERED by Magistrate Judge Therese Wiley Dancks on 8/7/2024. (sg) (Entered: 08/07/2024) |
| 08/28/2024 | 65 | Letter Motion from Counsel for Jacob Breen, Terell Irvine, The City of Syracuse requesting a two–week extension of the dispositive motion deadline submitted to Judge Dancks . (Balin, Darienn) (Entered: 08/28/2024) |
| 08/29/2024 | 66 | TEXT ORDER: Court reviewed defendants' letter request (Dkt. No. 65 ) for a further extension of the dispositive motion deadline which is granted for the reasons stated. The dispositive motion deadline is reset to 9/20/2024. No further extensions absent extraordinary cause which does not include the schedules of counsel. SO ORDERED by Magistrate Judge Therese Wiley Dancks on 8/29/2024. (sg) (Entered: 08/29/2024) |
| 09/20/2024 | 67 | First MOTION for Summary Judgment filed by Jacob Breen, Terell Irvine, The City of Syracuse. Motion returnable before Judge Glenn T. Suddaby. Response to Motion due by 10/11/2024. Reply to Response to Motion due by 10/18/2024 (Attachments: # 1 Declaration, # 2 Exhibit(s), # 3 Exhibit(s), # 4 Exhibit(s), # 5 Exhibit(s), # 6 Exhibit(s), # 7 Exhibit(s), # 8 Exhibit(s), # 9 Exhibit(s), # 10 Exhibit(s), # 11 Exhibit(s), # 12 Exhibit(s), # 13 Exhibit(s), # 14 Exhibit(s), # 15 Exhibit(s), # 16 Exhibit(s), # 17 Exhibit(s), # 18 Exhibit(s), # 19 Exhibit(s), # 20 Exhibit(s), # 21 Exhibit(s), # 22 Exhibit(s), # 23 Exhibit(s), # 24 Exhibit(s), # 25 Exhibit(s), # 26 Exhibit(s), # 27 Exhibit(s), # 28 Exhibit(s), # 29 Exhibit(s), # 30 Exhibit(s), # 31 Declaration, # 32 Declaration, # 33 Declaration, # 34 Statement of Material Facts, # 35 Memorandum of Law) (Balin, Darienn) (Entered: 09/20/2024) |
| 09/23/2024 | 68 | LETTER BRIEF *clarifying the nature of the attachments to Defendants' first motion for summary judgment* by Jacob Breen, Terell Irvine, The City of Syracuse. (Balin, Darienn) (Entered: 09/23/2024) |
| 09/24/2024 | 69 | Letter Motion from Edward Sivin for Davonne Beckwith requesting Extension of time to submit opposition to summary judgment submitted to Judge Glenn T. Suddaby . (Sivin, Edward) (Entered: 09/24/2024) |
| 09/24/2024 | 70 | TEXT ORDER granting Plaintiff's 69 letter–motion requesting an extension of time to submit opposition to summary judgment to Defendants' 67 Motion for Summary Judgment. Plaintiff's response to this motion is due to be filed by 12/10/2024. Any reply is due to be filed by 1/8/2025. The Court notes that this case is currently reporting on the AO's pending 3 Year CJRA report and will report again in March of 2025, therefore, this briefing schedule is FINAL. SO ORDERED by U.S. District Judge Glenn T Suddaby on 9/24/2024. (sal) (Entered: 09/24/2024) |
| 12/10/2024 | 71 | RESPONSE in Opposition re 67 Motion for Summary Judgment,,, filed by Davonne Beckwith. (Attachments: # 1 Exhibit(s) 1: Declaration of Plaintiff Davonne Beckwith ("Beckwith Decl."), dated November 22, 2024, # 2 Exhibit(s) 2: CRB Records, # 3 Plaintiff's Response to Defendants Statement of Material Facts and Statement of Additional Material Facts in Dispute, # 4 Memorandum of Law in Opposition to Defendants Motion for Summary Judgment)(Sivin, Edward) (Entered: 12/10/2024) |
| 01/08/2025 | 72 | REPLY to Response to Motion re 67 Motion for Summary Judgment,,, filed by The City of Syracuse, Terell Irvine, Jacob Breen. (Balin, Darienn) (Entered: 01/08/2025) |
| 01/08/2025 | 73 | Letter Motion from Counsel for Defendants for The City of Syracuse, Terell Irvine, Jacob Breen requesting the Court strike and/or disregard pages 26 through 35 of Plaintiff's Memorandum of Law in Opposition to Defendant's Motion for Summary Judgment submitted to Judge Suddaby . (Balin, Darienn) (Entered: 01/08/2025) |
| 01/09/2025 | 74 | Letter Motion from Edward Sivin for Davonne Beckwith requesting Extension, nunc pro tunc, of page limit for memorandum of law submitted to Judge Glenn T. Suddaby . (Sivin, Edward) (Entered: 01/09/2025) |

| | | |
|---|---|---|
| 01/14/2025 | 75 | TEXT ORDER granting Plaintiff's 74 letter request for leave to file, nunc pro tunc, the 35 page Memorandum of Law in opposition to Defendants' motion for summary judgment. Defendants are granted leave to file a 5 page Addendum to their Reply Memorandum of Law to the motion on or before 1/21/2025. SO ORDERED by U.S. District Judge Glenn T Suddaby on 1/14/2025. (sal) (Entered: 01/14/2025) |
| 01/17/2025 | 76 | TEXT ORDER REASSIGNING CASE. Case reassigned to U.S. District Judge Elizabeth C. Coombe for all further proceedings. U.S. District Judge Glenn T Suddaby no longer assigned to case. SO ORDERED by Chief Judge Brenda K. Sannes on 1/17/2025. (kmc) (Entered: 01/17/2025) |
| 01/21/2025 | 77 | REPLY to Response to Motion re 67 Motion for Summary Judgment,,, filed by The City of Syracuse, Terell Irvine, Jacob Breen. (Attachments: # 1 Exhibit(s) CC – Fingerprint Request by DA's Office, # 2 Memorandum of Law Supplemental five–page memorandum of law in further support of Defedants' Motion for Summary Judgment, filed by grant of this Court according to Dkt. No. 75 (TEXT ORDER))(Long, Todd) (Entered: 01/21/2025) |
| 09/30/2025 | 78 | MEMORANDUM–DECISION AND ORDER: It is hereby ORDERED that Defendants the City of Syracuse, Detective Terrell Irvine, and Patrol Officer Jacob Breen's motion for summary judgment pursuant to Rule 56, Dkt. No. 67 is DENIED; and it is further ORDERED that the Clerk shall serve a copy of this Memorandum–Decision and Order on the parties in accordance with the Local Rules. Signed by U.S. District Judge Elizabeth C. Coombe on 9/30/2025. (kmc) (Entered: 09/30/2025) |
| 10/06/2025 | | TEXT NOTICE of Hearing: A Status Conference is set for 10/14/2025 10:00 AM by video before U.S. District Judge Elizabeth C. Coombe. The parties are directed to connect to conference using the link that has been provided to the parties by separate email. (kmc) (Entered: 10/06/2025) |
| 10/14/2025 | | TEXT Minute Entry for a Status Conference held on 10/14/2025 by video before U.S. District Judge Elizabeth C. Coombe: The court has a brief discussion with counsel regarding the status of this case. Plaintiff's counsel advises plaintiff is incarcerated under NYS DOCCS custody and prefers to try the case after plaintiff is released which his conditional release date is 10/13/2026. A trial order will be issued setting the jury trial date and associated deadlines. The Court refers this case to Magistrate Judge Therese Wiley Dancks for a settlement conference to be scheduled. Appearances: Edward Sivin, Esq. for plaintiff; Todd Long, Esq. and Darienn Balin, Esq. for defendants. (Court Reporter: Hannah Cavanaugh. Time: 10:02 AM – 10:14 AM.) (kmc) (Entered: 10/16/2025) |
| 10/23/2025 | 79 | TRIAL ORDER: Pretrial Submissions, including motions in limine, are due by 1/20/2026. Responses are due by 1/27/2026. A Final Pretrial Conference is set for 2/9/2026 at 10:00 AM in Syracuse before U.S. District Judge Elizabeth C. Coombe. A Jury Trial is set for 2/17/2026 at 9:30 AM in Syracuse before U.S. District Judge Elizabeth C. Coombe. Signed by U.S. District Judge Elizabeth C. Coombe on 10/14/2025.(kmc) (Entered: 10/23/2025) |
| 11/03/2025 | | TEXT Minute Entry for Telephone Conference held on 11/3/2025 held before Magistrate Judge Therese Wiley Dancks: The court discusses potential dates for a Settlement Conference. Settlement conference is set for 11/25/2025 at 10:00AM. Text Order to follow. Appearances: David Roche, Esq. for Plaintiff; Todd Long, Esq., and Darienn Balin, Esq. for Defendants. [Time: 9:33AM–9:54AM]. (pcj) (Entered: 11/04/2025) |
| 11/04/2025 | 80 | TEXT ORDER: Per the directives during the telephone conference on 11/3/2025: Plaintiff's Counsel shall serve a demand no later than 11/17/2025. Defense counsel shall file a status report by 11/21/2025, detailing any unresolved issues and the progress of settlement discussions. The Settlement Conference is hybrid: Plaintiff and counsel appear virtually; Defendants and counsel appear in person set for 11/25/2025 at 10:00AM before U.S. Magistrate Judge Therese Wiley Dancks. The parties will report to the 3rd floor, in Courtroom #3 of James M. Hanley Federal Building, 100 South Clinton Street, Syracuse, New York. A separate Teams invite will be sent to the parties appearing via video. Appropriate representatives with authority to settle for all parties shall be present. Counsel is directed to submit an Ex parte settlement statement to the Court by 11/11/2025 via MFT found on the Court's website at |

| | | |
|---|---|---|
| | | https://www.nynd.uscourts.gov/submitting–files–court–mft. (A blank settlement statement is attached to this Text Order). The settlement statement MUST NOT be electronically filed on CM/ECF or exchanged among the parties. SO ORDERED by Magistrate Judge Therese Wiley Dancks on 11/3/2025. (pcj) (Entered: 11/04/2025) |
| 11/04/2025 | 81 | TEXT ORDER: The authorities at Marcy Correctional Facility are directed to make plaintiff Davonne Beckwith (DIN# 25–B–2206) available for the video settlement conference call scheduled for 11/25/2025 at 10:00 AM. SO ORDERED by Magistrate Judge Therese Wiley Dancks on 11/4/2025. {Copy served upon Marcy Correctional Facility via email}.(pcj) (Entered: 11/04/2025) |
| 11/21/2025 | 82 | STATUS REPORT *regarding settlement negotiations* by Jacob Breen, Terell Irvine, The City of Syracuse. (Balin, Darienn) (Entered: 11/21/2025) |
| 11/21/2025 | 83 | TEXT ORDER: Court reviewed the parties' ex parte settlement statements and the defendants' status report/letter request, Dkt. No. 82 , updating the Court on settlement negotiations and requesting to adjourn the settlement conference. Letter request granted for the reasons stated in Dkt. No. 82 . The hybrid settlement conference scheduled for 11/25/2025 is adjourned without new date. The parties are encouraged to continue to negotiate in good faith regarding settlement and if circumstances change, request the Court to reschedule the settlement conference. SO ORDERED by Magistrate Judge Therese Wiley Dancks on 11/21/2025. (pcj) (Entered: 11/21/2025) |
| 01/08/2026 | 84 | NOTICE OF APPEARANCE by Mary L. D'Agostino on behalf of All Defendants (D'Agostino, Mary) (Entered: 01/08/2026) |
| 01/08/2026 | 85 | NOTICE OF APPEARANCE by John G. Powers on behalf of All Defendants (Powers, John) (Entered: 01/08/2026) |
| 01/14/2026 | 86 | ORDER and Writ of Habeas Corpus ad Testificandum Issued as to Davonne J. Beckwith 25–B–2206 for February 17, 2026, and each day thereafter for the duration of trial. (Copy served upon Marcy Correctional facility via email and regular mail) (kmc) (Main Document 86 replaced on 1/14/2026 to correct DIN number) (kmc) (Entered: 01/14/2026) |
| 01/15/2026 | 87 | Letter Motion from Mary L. D'Agostino for The City of Syracuse requesting an extension for pretrial submissions/response and a judicial subpoena directed to The Wallie Howard Jr. Center For Forensic Sciences submitted to Judge Elizabeth C. Coombe, U.S. District Judge . (Attachments: # 1 Proposed Order/Judgment proposed judicial subpoena)(D'Agostino, Mary) (Entered: 01/15/2026) |
| 01/16/2026 | 88 | TEXT ORDER: Granting 87 Letter Request. Pretrial Submissions, including motions in limine, are due by 1/23/2026. Responses are due by 1/30/2026. SO ORDERED by U.S. District Judge Elizabeth C. Coombe on 1/16/2026. (kmc) (Entered: 01/16/2026) |
| 01/16/2026 | 89 | JUDICIAL SUBPOENA: Directing Wallie Howard, Jr. Center for Forensic Sciences to produce the documents, electronically stored information or objects, and to permit inspection, copying, testing or sampling of the material noted herein. Signed by U.S. District Judge Elizabeth C. Coombe on 1/16/2026. (kmc) (Entered: 01/16/2026) |
| 01/22/2026 | 90 | Letter Motion from Edward Sivin for Davonne Beckwith requesting Leave to apear virtually submitted to Judge Elizabeth C. Coombe . (Sivin, Edward) (Entered: 01/22/2026) |
| 01/23/2026 | 91 | PRETRIAL STIPULATION *(Joint Pretrial Stipulation)* by Davonne Beckwith. (Sivin, Edward) (Entered: 01/23/2026) |
| 01/23/2026 | 92 | Court Ordered Voir Dire by Davonne Beckwith. (Sivin, Edward) (Entered: 01/23/2026) |
| 01/23/2026 | 93 | Proposed Voir Dire by Davonne Beckwith. (Sivin, Edward) (Entered: 01/23/2026) |
| 01/23/2026 | 94 | Witness List by Davonne Beckwith. (Sivin, Edward) (Entered: 01/23/2026) |
| 01/23/2026 | 95 | Exhibit List by Davonne Beckwith. (Sivin, Edward) (Entered: 01/23/2026) |
| 01/23/2026 | 96 | TRIAL BRIEF by Davonne Beckwith. (Sivin, Edward) (Entered: 01/23/2026) |

| 01/23/2026 | 97 | Proposed Jury Instructions by Davonne Beckwith. (Sivin, Edward) (Entered: 01/23/2026) |
|---|---|---|
| 01/23/2026 | 98 | PROPOSED VERDICT FORM by Davonne Beckwith. (Sivin, Edward) (Entered: 01/23/2026) |
| 01/23/2026 | 99 | MOTION in Limine filed by Davonne Beckwith. Motion returnable before Judge Elizabeth C. Coombe (Attachments: # 1 Declaration of Edward Sivin in Support of Plaintiff's Motion in Limine, # 2 Exhibit(s) 1: CRB Case #16–091, # 3 Exhibit(s) 2: CRB Case #17–034, # 4 Exhibit(s) 3: CRB Case #17–052, # 5 Exhibit(s) 4: CRB Case #17–049, # 6 Memorandum of Law in Support of Plaintiff's Motion in Limine) (Sivin, Edward) (Entered: 01/23/2026) |
| 01/23/2026 | 100 | TRIAL BRIEF by Jacob Breen, Terell Irvine, The City of Syracuse. (Powers, John) (Entered: 01/23/2026) |
| 01/23/2026 | 101 | Exhibit List by Jacob Breen, Terell Irvine, The City of Syracuse. (Powers, John) (Entered: 01/23/2026) |
| 01/23/2026 | 102 | Witness List by Jacob Breen, Terell Irvine, The City of Syracuse. (Powers, John) (Entered: 01/23/2026) |
| 01/24/2026 | 103 | NOTICE OF APPEARANCE by Amanda C. Nardozza on behalf of Jacob Breen, Terell Irvine, The City of Syracuse (Nardozza, Amanda) (Entered: 01/24/2026) |
| 01/24/2026 | 104 | Court Ordered Voir Dire by Jacob Breen, Terell Irvine, The City of Syracuse. (Powers, John) (Entered: 01/24/2026) |
| 01/24/2026 | 105 | MOTION in Limine filed by Jacob Breen, Terell Irvine, The City of Syracuse. Motion returnable before Judge Coombe (Attachments: # 1 Memorandum of Law in Support of Motions in Limine, # 2 Declaration of John G. Powers, # 3 Exhibit(s) A – Combined Report, # 4 Exhibit(s) B – Medical Records, # 5 Exhibit(s) C – CRB Records Case 16–091, # 6 Exhibit(s) D – CRB Records Case 17–034, # 7 Exhibit(s) E – CRB Records 17–034, # 8 Exhibit(s) F – CRB Records 17–049, # 9 Exhibit(s) G – Fourth Department Decision, # 10 Exhibit(s) H – Certificate of Conviction, # 11 Exhibit(s) I – Trial Transcript) (Nardozza, Amanda) (Entered: 01/24/2026) |
| 01/24/2026 | 106 | Proposed Jury Instructions by Jacob Breen, Terell Irvine, The City of Syracuse. (Attachments: # 1 Exhibit(s) A, # 2 Exhibit(s) B)(Nardozza, Amanda) (Entered: 01/24/2026) |
| 01/24/2026 | 107 | Medical Records filed by Jacob Breen, Terell Irvine, The City of Syracuse. (D'Agostino, Mary) (Entered: 01/24/2026) |
| 01/24/2026 | 108 | Exhibit List *First Amended* by Jacob Breen, Terell Irvine, The City of Syracuse. (D'Agostino, Mary) (Entered: 01/24/2026) |
| 01/24/2026 | 109 | PROPOSED VERDICT FORM by Jacob Breen, Terell Irvine, The City of Syracuse. (D'Agostino, Mary) (Entered: 01/24/2026) |
| 01/25/2026 | 110 | Proposed Jury Instructions by Davonne Beckwith. (Sivin, Edward) (Entered: 01/25/2026) |
| 01/25/2026 | 111 | LETTER BRIEF *objecting to Plaintiff's proposed jury instruction filed at Dkt. No. 110* by Jacob Breen, Terell Irvine, The City of Syracuse. (D'Agostino, Mary) (Entered: 01/25/2026) |
| 01/25/2026 | 112 | LETTER BRIEF *objecting to Defendants' proposed jury instructions* by Davonne Beckwith. (Sivin, Edward) (Entered: 01/25/2026) |
| 01/26/2026 | | TEXT NOTICE OF FILING DEFICIENCY regarding the 103 Notice of Appearance. **NOTICE IS HEREBY GIVEN** of the following Filing Deficiency: Attorney email address contained in the document does not match the NYND attorney admission records. Counsel is directed to update their information in PACER within 3 days from this notice.<br><br>Notice of Filing Deficiency Deadline 1/29/2026 (ham) (Entered: 01/26/2026) |

| 01/26/2026 | 113 | NOTICE OF APPEARANCE by Amanda C. Nardozza on behalf of Jacob Breen, Terell Irvine, The City of Syracuse (Nardozza, Amanda) (Entered: 01/26/2026) |
|---|---|---|
| 01/30/2026 | 115 | MEMORANDUM OF LAW re 96 Trial Brief *Defendants' memorandum of law in opposition to Plaintiff's Rule 15(b) request to revive time–barred claims that Plaintiff previously disavowed* filed by Jacob Breen, Terell Irvine, The City of Syracuse. (Attachments: # 1 Exhibit(s) A – oral motion to dismiss, # 2 Exhibit(s) B – AD4 Return)(D'Agostino, Mary) (Entered: 01/30/2026) |
| 01/30/2026 | 116 | MEMORANDUM OF LAW re 105 Motion in Limine,, *Plaintiff's Memorandum of Law in Partial Opposition to Defendants' Motions in Limine* filed by Davonne Beckwith. (Sivin, Edward) (Entered: 01/30/2026) |
| 01/30/2026 | 117 | MEMORANDUM OF LAW re 100 Trial Brief *Plaintiffs Response to Defendants Trial Brief* filed by Davonne Beckwith. (Attachments: # 1 Exhibit(s) 1: Excerpt of May 31, 2017 Trial Tr., # 2 Exhibit(s) 2: Excerpt of June 1, 2017 Trial Tr., # 3 Exhibit(s) 3: Excerpt of May 16, 2017 Proceedings Tr., # 4 Exhibit(s) 4: Excerpt of May 30, 2017 Trial Tr., # 5 Exhibit(s) 5: Petition for Warrant, # 6 Exhibit(s) 6: Excerpt from Petition in Criminal Case)(Sivin, Edward) (Entered: 01/30/2026) |
| 01/31/2026 | 118 | Supplemental MOTION in Limine *#9 seeking the preclusion of Ranette Releford and Mallory Livingston* filed by Jacob Breen, Terell Irvine, The City of Syracuse. Motion returnable before Judge Elizabeth C. Coombe, U.S. District Judge (D'Agostino, Mary) (Entered: 01/31/2026) |
| 01/31/2026 | 119 | Supplemental MOTION in Limine *#10 (re: Anthony Belletier, Irene Flores), #11 (Rayshell Johnson, #12 (Janelle Gage)* filed by Jacob Breen, Terell Irvine, The City of Syracuse. Motion returnable before Judge Elizabeth C. Coombe, U.S. District Judge (Attachments: # 1 Exhibit(s) A – Rayshell Johnson's June 5, 2024 deposition transcrip, # 2 Exhibit(s) B – Rayshell Johnson's June 28, 2024 deposition transcrip, # 3 Exhibit(s) C – Plaintiff's Rule 26 Disclosures, # 4 Exhibit(s) C – OPS Report related to CRB Complaint made by Janell Gage [CRB# 17–049 – Plaintiff's Exhibit 22]) (D'Agostino, Mary) (Entered: 01/31/2026) |
| 01/31/2026 | 120 | Supplemental MOTION in Limine *#13 re Dayson Mack and Hanza Muhammad* filed by Jacob Breen, Terell Irvine, The City of Syracuse. Motion returnable before Judge Elizabeth C. Coombe, U.S. District Judge (Attachments: # 1 Exhibit(s) A – Dayson Mack's Defendant Report, # 2 Exhibit(s) B – police report regarding the incident giving rise to CRB Case #17–052 [Plaintiff's Exhibit 21], # 3 Exhibit(s) C – Dayson Mack's certificate of conviction for the incident giving rise to CRB Case # 17–052 [Plaintiff's Exhibit 21], # 4 Exhibit(s) D – Hanza Muhammad's Defendant Report, # 5 Exhibit(s) E – USAO's Trial Brief re the incident giving rise to CRB Case #17–034 [Plaintiff's Exhibit 20], # 6 Exhibit(s) F – Hanza Muhammad's Letter Brief to the Court re CRB #17–052 [Plaintiff's Exhibit 20], # 7 Exhibit(s) G – Hanza Muhammad's CRB Complaint, # 8 Exhibit(s) H – OPS Report related to Hanza Muhammad's CRB Complaint [Plaintiff's Exhibit 20]) (D'Agostino, Mary) (Entered: 01/31/2026) |
| 01/31/2026 | 121 | Supplemental MOTION in Limine *#2 (see Dkt. No. 105) in further support of Defendants' request to preclude evidence, testimony, and argument regarding related/unrelated CRB Complaints (NOTE: MEMORANDUM OF LAW FORTHCOMING)* filed by Jacob Breen, Terell Irvine, The City of Syracuse. Motion returnable before Judge Elizabeth C. Coombe, U.S. District Judge (Attachments: # 1 Exhibit(s) J – Local Law 11, # 2 Exhibit(s) K – CRB Procedures, # 3 Exhibit(s) L – deposition of former CRB Administrator Joseph Lipari, # 4 Exhibit(s) M – trial testimony of former CRB Administrator Lipari, # 5 Exhibit(s) N – memorandum summarizing the CRBs practices in March 2021) (D'Agostino, Mary) (Entered: 01/31/2026) |
| 01/31/2026 | 122 | RESPONSE in Opposition re 99 Motion in Limine, filed by Jacob Breen, Terell Irvine, The City of Syracuse. (D'Agostino, Mary) (Entered: 01/31/2026) |
| 02/01/2026 | 123 | MEMORANDUM OF LAW re 115 Memorandum of Law, 96 Trial Brief *Memorandum of Law in Reply to Defendants' Opposition to Plaintiff's Trial Brief* filed by Davonne Beckwith. (Attachments: # 1 Exhibit(s) 1: Grand Jury Indictment)(Sivin, Edward) (Entered: 02/01/2026) |

| | | |
|---|---|---|
| 02/02/2026 | 124 | *Second* Letter Motion from Edward Sivin for Davonne Beckwith requesting Leave to appear partially by virtual means submitted to Judge Elizabeth C. Coombe . (Sivin, Edward) (Entered: 02/02/2026) |
| 02/02/2026 | 125 | RESPONSE to Motion re 120 Motion in Limine,,,, *Plaintiff's Letter Brief in Response/Opposition to Defendants' Supplemental MIL #13* filed by Davonne Beckwith. (Attachments: # 1 Exhibit(s) 1: Plaintiff's Disclosure Pursuant to FRE 415(b))(Sivin, Edward) (Entered: 02/02/2026) |
| 02/03/2026 | 126 | TEXT ORDER granting 90 Letter Request; granting 124 Letter Request. Attorney Edward Sivin may appear remotely for the Final Pretrial Conference. SO ORDERED by U.S. District Judge Elizabeth C. Coombe on 2/3/2026. (kmc) (Entered: 02/03/2026) |
| 02/05/2026 | 127 | Exhibit List *Second Amended* by Jacob Breen, Terell Irvine, The City of Syracuse. (D'Agostino, Mary) (Entered: 02/05/2026) |
| 02/06/2026 | | Clerk's Office received Trial Exhibits via MFT on 2/5/2026 re: 127 Exhibit List. Not available for public viewing. (ham) (Entered: 02/06/2026) |
| 02/06/2026 | | TEXT NOTICE of Hearing: Final Pretrial Conference set for 2/9/2026 is changed in **time only** and will be held at 1:30 PM in Syracuse before U.S. District Judge Elizabeth C. Coombe. (kmc) (Entered: 02/06/2026) |
| 02/06/2026 | 128 | Exhibit List *Updated on 2.6.26* by Davonne Beckwith. (Roche, David) (Entered: 02/06/2026) |
| 02/06/2026 | 129 | Witness List by Davonne Beckwith. (Roche, David) (Entered: 02/06/2026) |
| 02/06/2026 | 130 | Exhibit List *Third Amended* by Jacob Breen, Terell Irvine, The City of Syracuse. (D'Agostino, Mary) (Entered: 02/06/2026) |
| 02/08/2026 | | TEXT NOTICE of Hearing: Final Pretrial Conference is **rescheduled** for 2/10/2026 at 2:30 PM in Syracuse before U.S. District Judge Elizabeth C. Coombe. (kmc) (Entered: 02/08/2026) |
| 02/08/2026 | 131 | Exhibit List *Fourth Amended* by Jacob Breen, Terell Irvine, The City of Syracuse. (D'Agostino, Mary) (Entered: 02/08/2026) |
| 02/08/2026 | 132 | MOTION in Limine *#14 re: Plaintiff's Rule 415 Disclosure (at Dkt. No. 125−1)* filed by Jacob Breen, Terell Irvine, The City of Syracuse. Motion returnable before Judge Elizabeth C. Coombe, U.S. District Judge (Attachments: # 1 Memorandum of Law) (D'Agostino, Mary) (Entered: 02/08/2026) |
| 02/09/2026 | 133 | Witness List by Jacob Breen, Terell Irvine, The City of Syracuse. (D'Agostino, Mary) (Entered: 02/09/2026) |
| 02/09/2026 | 134 | Letter Motion from Mary L. D'Agostino for Jacob Breen, Terell Irvine, The City of Syracuse requesting issuance of judicial subpoena to Onondaga County Justice Center submitted to Judge Elizabeth C. Coombe, U.S. District Judge . (Attachments: # 1 Exhibit(s) A − proposed judicial subpoena, # 2 Exhibit(s) B − prior subpoena)(D'Agostino, Mary) (Entered: 02/09/2026) |
| 02/09/2026 | 135 | MEMORANDUM OF LAW re 121 Motion in Limine,, *re: Defendants' Supplemental Motion In Limine #2* filed by Jacob Breen, Terell Irvine, The City of Syracuse. (D'Agostino, Mary) (Entered: 02/09/2026) |
| 02/09/2026 | 136 | Letter Motion from Edward Sivin for Davonne Beckwith requesting A Writ of Habeas Corpus Ad Testificandum submitted to Judge Elizabeth C. Coombe . (Attachments: # 1 Exhibit(s) 1: Proposed Writ of Habeas Corpus Ad Testificandum for Hanza Muhammad (18B2106))(Sivin, Edward) (Entered: 02/09/2026) |
| 02/09/2026 | | Clerk's Office received Trial Exhibits via MFT from Defense Counsel on 2/6/26, 2/7/26, and 2/8/26. (ham) (Entered: 02/09/2026) |
| 02/09/2026 | 137 | RESPONSE in Opposition re 136 Letter Request/Motion, *re: H. Muhmmad* filed by Jacob Breen, Terell Irvine, The City of Syracuse. (D'Agostino, Mary) (Entered: 02/09/2026) |
| 02/09/2026 | 138 | AFFIDAVIT of Service for Touhy letter served on John A. Sarcone, III and Daniel Hanlon on 02/06/2026, filed by Jacob Breen, Terell Irvine, The City of Syracuse. |

| | | (D'Agostino, Mary) (Entered: 02/09/2026) |
|---|---|---|
| 02/09/2026 | 139 | AFFIDAVIT of Service for Rule 45 subpoena for trial testimony served on Geoffrey Brown on 2/9/2026, filed by Jacob Breen, Terell Irvine, The City of Syracuse. (D'Agostino, Mary) (Entered: 02/09/2026) |
| 02/09/2026 | 140 | CERTIFICATE OF SERVICE by Jacob Breen, Terell Irvine, The City of Syracuse *re Rule 45 subpoena for trial testimony served on Paul Brandofino* (D'Agostino, Mary) (Entered: 02/09/2026) |
| 02/09/2026 | 141 | Letter Motion from Mary L. D'Agostino for Jacob Breen, Terell Irvine, The City of Syracuse requesting the Court's assistance re: resolution of a Touhy request submitted to Judge Elizabeth C. Coombe, U.S. District Judge . (Attachments: # 1 Exhibit(s) A – Touhy Request, # 2 Exhibit(s) B – Balin Declaration, # 3 Exhibit(s) C – Defendants' Exhibit 33, # 4 Exhibit(s) D – Defendants' Exhibit 34)(D'Agostino, Mary) (Entered: 02/10/2026) |
| 02/10/2026 | 142 | TEXT ORDER: Final Pretrial Conference set for 2/10/2026 at 2:30 PM is **adjourned.** SO ORDERED by U.S. District Judge Elizabeth C. Coombe on 2/10/2026. (kmc) (Entered: 02/10/2026) |
| 02/10/2026 | 143 | Exhibit List *Fifth Amended* by Jacob Breen, Terell Irvine, The City of Syracuse. (D'Agostino, Mary) (Entered: 02/10/2026) |
| 02/10/2026 | 153 | Letter from non–party regarding subpoena with attached exhibits and mailing envelope. (oca) (Entered: 02/13/2026) |
| 02/11/2026 | 144 | AFFIDAVIT of Service for Touhy letter served on United States District Judge Glenn T. Suddaby served on Clerk's Office on 2/10/2026, filed by Jacob Breen, Terell Irvine, The City of Syracuse. (D'Agostino, Mary) (Entered: 02/11/2026) |
| 02/12/2026 | | TEXT NOTICE of Hearing: Final Pretrial Conference is set for 2/13/2026 at 1:00 PM in Syracuse before U.S. District Judge Elizabeth C. Coombe. (kmc) (Entered: 02/12/2026) |
| 02/12/2026 | 145 | Letter Motion from David Roche, Esq. for Davonne Beckwith requesting Virtual Appearance at Conference submitted to Judge Elizabeth C. Coombe . (Roche, David) (Entered: 02/12/2026) |
| 02/12/2026 | 146 | Letter Motion from Mary L. D'Agostino for Jacob Breen, Terell Irvine, The City of Syracuse requesting issuance of an AMENDED judicial subpoena (see Dkt. No. 134) submitted to Judge Elizabeth C. Coombe, U.S. District Judge . (Attachments: # 1 Exhibit(s) A – AMENDED proposed judicial subpoena)(D'Agostino, Mary) (Entered: 02/12/2026) |
| 02/12/2026 | 147 | Exhibit List *SIXTH Amended* by Jacob Breen, Terell Irvine, The City of Syracuse. (D'Agostino, Mary) (Entered: 02/12/2026) |
| 02/12/2026 | 148 | TEXT ORDER: Granting 145 Letter Request. The Final Pretrial Conference set for 2/13/2026 at 1:00 PM **will be held remotely for all counsel.** The parties are directed to connect to conference using the link that has been provided to the parties by separate email. SO ORDERED by U.S. District Judge Elizabeth C. Coombe on 2/12/2026. (kmc) (Entered: 02/12/2026) |
| 02/12/2026 | 149 | JUDICIAL SUBPOENA: Directing Onondaga County Justice Center to produce the documents, electronically stored information or objects, and to permit inspection, copying, testing or sampling of the material noted herein. Signed by U.S. District Judge Elizabeth C. Coombe on 2/12/2026. (kmc) (Entered: 02/12/2026) |
| 02/12/2026 | | Clerk's Office received Trial Exhibits via MFT from Defense Counsel on 2/12/2026. Not available for public viewing. (ham) (Entered: 02/12/2026) |
| 02/12/2026 | 150 | Plaintiff's Waiver of judge's disqualification and approval of Judge Coombe's continued participation in this proceeding. (lmw) (Entered: 02/12/2026) |
| 02/12/2026 | 151 | Defendants' Waiver of judge's disqualification and approval of Judge Coombe's continued participation in this proceeding. (lmw) (Entered: 02/12/2026) |

| 02/12/2026 | 152 | Proposed Jury Instructions by Jacob Breen, Terell Irvine, The City of Syracuse. (D'Agostino, Mary) (Entered: 02/12/2026) |
|---|---|---|
| 02/13/2026 | 154 | STATUS REPORT *re: Dkt. No. 141 and approval of Officer Brandofino's testimony by Judge Suddaby* by Jacob Breen, Terell Irvine, The City of Syracuse. (D'Agostino, Mary) (Entered: 02/13/2026) |
| 02/13/2026 | 155 | TRANSCRIPT REQUEST by Jacob Breen, Terell Irvine, The City of Syracuse for proceedings held on 2/13/2026 before Judge Elizabeth C. Coombe, U.S. District Judge.. (D'Agostino, Mary) (Entered: 02/13/2026) |
| 02/13/2026 | 156 | TRANSCRIPT REQUEST by Davonne Beckwith for proceedings held on 2/13/2026 before Judge Hon. Coombe.. (Sivin, Edward) (Entered: 02/13/2026) |
| 02/13/2026 | 157 | TEXT ORDER REASSIGNING CASE. Case reassigned to Magistrate Judge Carla B. Freedman for all further proceedings. Magistrate Judge Therese Wiley Dancks no longer assigned to case. SO ORDERED by Chief Judge Brenda K. Sannes on 2/13/2026. (pcj) (Entered: 02/13/2026) |
| 02/13/2026 | | TEXT Minute Entry for a Final Pretrial Conference held on 2/13/2026 via video before U.S. District Judge Elizabeth C. Coombe: The Court discusses housekeeping issues with the parties. The Court discusses the 99 105 118 119 120 121 and 132 motions in limine, which are both granted in part and denied in part, as stated on the record. The parties should rely on the transcript of this Final Pretrial Conference as documentation of the details of the Court's rulings and the supporting reasons. Witnesses and exhibit lists are briefly reviewed. As discussed during the Final Pretrial Conference, plaintiff's counsel is directed to file a letter brief by 2/14/2026. Defendants may file a response by 2/15/2026. The parties are directed to appear at 9:00 AM on 2/17/2026 for trial. Appearances: David Roche, Esq., for plaintiff; Mary D'Agostino, Esq. and John Powers, Esq. for defendants. (Court Reporter: Jodi Hibbard. Time: 12:59 PM – 2:47 PM; 2:57 PM – 3:50 PM.)(kmc) (Entered: 02/13/2026) |
| 02/13/2026 | 158 | TEXT ORDER: The 99 105 118 119 120 121 and 132 Motions in Limine are granted in part and denied in part, as stated on the record during the 2/13/2026 Final Pretrial Conference. SO ORDERED by U.S. District Judge Elizabeth C. Coombe on 2/13/2026. (kmc) (Entered: 02/13/2026) |
| 02/14/2026 | 159 | Proposed Jury Instructions by Jacob Breen, Terell Irvine, The City of Syracuse. (D'Agostino, Mary) (Entered: 02/14/2026) |
| 02/14/2026 | 160 | LETTER BRIEF *re: issues that arose during the final pre–trial conference concerning the admissibility of evidence of other sexual assaults under Fed. R. Evid. 415* by Davonne Beckwith. (Sivin, Edward) (Entered: 02/14/2026) |
| 02/14/2026 | 161 | RESPONSE in Opposition re 141 Letter Request/Motion, *to compel testimony of AUSA Brown* filed by Department of Justice. (Attachments: # 1 Exhibit(s) A – Touhy denial letter)(Folster Lesperance, Karen) (Entered: 02/14/2026) |
| 02/15/2026 | 162 | TRANSCRIPT of Proceedings: Video Final Pretrial Conference held on 2/13/2026 before Judge Elizabeth C. Coombe, Court Reporter: Jodi L. Hibbard, Telephone number: (315) 234–8547. **IMPORTANT NOTICE – REDACTION OF TRANSCRIPTS:** In order to remove personal identifier data from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within 5 business days of this date. The policy governing the redaction of personal information is located on the court website at www.nynd.uscourts.gov. Read this policy carefully. If no Notice of Intent to Redact is filed within 5 business days of this date, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available on the web 90 days from today's date. Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 3/9/2026. Redacted Transcript Deadline set for 3/18/2026. Release of Transcript Restriction set for 5/18/2026. Notice of Intent to Redact due by 2/20/2026 (jlh, ) (Entered: 02/15/2026) |
| 02/15/2026 | 163 | REPLY to Response to Motion re 141 Letter Request/Motion, *re: the DOJ's Touhy denial* filed by Jacob Breen, Terell Irvine, The City of Syracuse. (Attachments: # 1 Exhibit(s) A – transcript of May 2018 revocation hearing)(D'Agostino, Mary) (Entered: 02/15/2026) |

| | | |
|---|---|---|
| 02/15/2026 | 164 | AFFIDAVIT in Support re 132 MOTION in Limine *#14 re: Plaintiff's Rule 415 Disclosure (at Dkt. No. 125–1)* filed by Jacob Breen, Terell Irvine, The City of Syracuse. Motion returnable before Judge Elizabeth C. Coombe, U.S. District Judge *Declaration by Attorney Todd M. Long in further support of exclusion* filed by Jacob Breen, Terell Irvine, The City of Syracuse. (Attachments: # 1 Exhibit(s) A – excerpt from H. Muhammad's 50–h hearing re: the underlying stop)(D'Agostino, Mary) (Entered: 02/15/2026) |
| 02/15/2026 | 165 | STATUS REPORT *following Meet and Confer* by Jacob Breen, Terell Irvine, The City of Syracuse. (Attachments: # 1 Exhibit(s) A – Stipulated Facts, # 2 Exhibit(s) B – Stipulated Synopsis, # 3 Exhibit(s) C– Stipulated Exhibits)(Nardozza, Amanda) (Entered: 02/15/2026) |
| 02/15/2026 | 166 | MEMORANDUM OF LAW re 132 Motion in Limine, filed by Jacob Breen, Terell Irvine, The City of Syracuse. (D'Agostino, Mary) (Entered: 02/15/2026) |
| 02/16/2026 | 167 | AFFIDAVIT in Support re 132 MOTION in Limine *#14 re: Plaintiff's Rule 415 Disclosure (at Dkt. No. 125–1)* filed by Jacob Breen, Terell Irvine, The City of Syracuse. Motion returnable before Judge Elizabeth C. Coombe, U.S. District Judge *CORRECTED Declaration of Attorney Todd Long + full 50–h transcript* filed by Jacob Breen, Terell Irvine, The City of Syracuse. (Attachments: # 1 Exhibit(s) A – full transcript)(D'Agostino, Mary) (Entered: 02/16/2026) |
| 02/16/2026 | 168 | LETTER BRIEF *per the Court's instruction re: advance objections to Defendants' exhibits expected to arise during trial* by Davonne Beckwith. (Roche, David) (Entered: 02/16/2026) |
| 02/16/2026 | 169 | LETTER BRIEF *re: anticipated evidentiary issues* by Jacob Breen, Terell Irvine, The City of Syracuse. (Attachments: # 1 Exhibit(s) A – custody chart, # 2 Exhibit(s) B – proposed limiting instruction for periods of incarceration, # 3 C– Demonstrative Exhibit, # 4 Exhibit(s) E – proposed limiting instruction re Fourth Department decision)(D'Agostino, Mary) (Entered: 02/16/2026) |
| 02/16/2026 | 170 | Medical Records filed by Jacob Breen, Terell Irvine, The City of Syracuse. (D'Agostino, Mary) (Entered: 02/16/2026) |
| 02/16/2026 | 171 | Exhibit List *Seventh Amended* by Jacob Breen, Terell Irvine, The City of Syracuse. (D'Agostino, Mary) (Entered: 02/16/2026) |
| 02/17/2026 | | Clerk's Office received Trial Exhibits via MFT from Defense Counsel on 2/16/2026. Not available for public viewing. (ham) (Entered: 02/17/2026) |
| 02/17/2026 | 172 | LETTER BRIEF *additional evidentiary issues that arose during the first day of trial* by Jacob Breen, Terell Irvine, The City of Syracuse. (D'Agostino, Mary) (Entered: 02/17/2026) |
| 02/17/2026 | 173 | LETTER BRIEF *re: Defendants' Exhibit 13 (booking video)* by Jacob Breen, Terell Irvine, The City of Syracuse. (D'Agostino, Mary) (Entered: 02/17/2026) |
| 02/17/2026 | | TEXT Minute Entry for Day 1 of Jury Trial held on 2/17/2026 before U.S. District Court Elizabeth C. Coombe: 9:12 AM – Court is in session with counsel. 9:13 AM – Judge Coombe meets with NYS DOCCS Correctional Officer. 9:16 AM – Judge Coombe discusses preliminary and housekeeping matters with counsel. 9:24 AM – Court is in recess. 9:40 AM – Court resumes with jury panel. 9:45 AM – Jury panel sworn. 9:54 AM – Jurors are seated. 10:02 AM – Judge Coombe conducts voir dire examination of prospective jurors. 10:53 AM – Mr. Roche conducts follow–up questions of the jury panel. 11:02 AM – Mr. Powers conducts follow–up questions of the jury panel. 11:10 AM – Jury is excused from the courtroom. 11:23 AM – Judge Coombe meets with the parties outside the presence of the jury panel. Parties exercise challenges for cause and peremptory challenges. 11:40 AM – Court resumes with jury panel. 11:44 AM – Jury is selected and sworn. Judge Coombe gives preliminary charge to the jury. 12:04 PM – Jury is excused from the courtroom. 12:06 PM – Judge Coombe addresses preliminary matters with the parties. 12:16 PM – Court is in recess. 1:04 PM – Judge Coombe addresses preliminary matters with the parties. 1:08 PM – Jury enters the courtroom. Opening statement by Mr. Roche. 1:34 PM – Opening statement by Mr. Powers. 2:10 PM – Court is in recess. 2:21 – Court resumes with the parties. 2:25 PM – Jury enters the courtroom. 2:26 PM – Mr. Roche calls Davonne Beckwith who is placed under oath and testifies. 2:47 PM – P27 is admitted into |

| | | |
|---|---|---|
| | | evidence. 2:49 PM – P28 is admitted into evidence. 2:51 PM – P29 is admitted into evidence. 3:12 – Court is in recess. 3:15 PM – Court resumes with the parties. 3:19 PM – Court resumes with jury. Testimony of Mr. Beckwith continues. 3:34 PM – Judge Coombe reads the stipulated exhibits into the record. P1, P3, P4, P5, P6, P7, P8, P9, P10, P11, P12, P13, P14, P15, P16, P18, P23, P24, D1, D2, D3, D4, D5, D6, D7, D8A, D8B, D8C, D8D, D8E, D8F, D8G, D11A, D11B, D12, D14A, D18, D19, D21, D36 are admitted into evidence. 3:59 PM – Court is in recess. 4:12 PM – Court resumes with jury. Testimony of Mr. Beckwith continues. 4:45 PM – Judge Coombe reads limiting instruction into the record and to the jury. 4:48 PM – Jury is excused for the day. 4:49 PM – Judge Coombe addresses preliminary matters with the parties. 4:50 PM – Court is in recess until 2/18/2026 at 9:00 AM. Appearances: David Roche, Esq. for plaintiff; John Powers, Esq., Mary D'Agostino, Esq., Amanda Nardozza, Esq, and Darienn Balin, Esq. for defendants. (Court Reporter: Jodi Hibbard.) (kmc) (Entered: 02/18/2026) |
| 02/18/2026 | | TEXT Minute Entry for Day 2 of Jury Trial held on 2/18/2026 before U.S. District Court Elizabeth C. Coombe: 8:59 AM – Judge Coombe meets with the parties to address preliminary and evidentiary matters. 9:32 AM – Judge Coombe meets with NYS DOCCS Correctional Officer. 9:36 AM – Court is in recess. 9:47 AM – Court resumes with jury. Testimony of Mr. Beckwith continues. 10:58 AM Court is in recess. 11:14 AM – Court resumes with jury. Testimony of Mr. Beckwith continues. 12:01 PM – Jury is excused from the courtroom. 12:04 PM – Court is in recess. 12:49 PM – Court resumes with the parties. Plaintiff makes a motion for a mistrial. Defendants respond to the motion. 1:00 PM – Court is in recess. 1:14 PM – Court resumes with the parties. Judge Coombes reserves her decision on Plaintiff's motion for mistrial. 1:24 PM – Court resumes with jury. 1:25 PM – Jury is excused for the day. 1:34 PM – Judge Coombe meets with counsel in chambers. 1:50 PM – Court is in recess until 2/19/2026 at 9:00 AM. Appearances: David Roche, Esq. for plaintiff; John Powers, Esq., Mary D'Agostino, Esq., Amanda Nardozza, Esq., and Darienn Balin, Esq. for defendants. (Court Reporter: Jodi Hibbard.) (kmc) (Entered: 02/18/2026) |
| 02/18/2026 | 174 | LETTER BRIEF *re: anticipated evidentiary issues* by Jacob Breen, Terell Irvine, The City of Syracuse. (D'Agostino, Mary) (Entered: 02/18/2026) |
| 02/19/2026 | 175 | LETTER BRIEF *re: Rayshell Johnson* by Jacob Breen, Terell Irvine, The City of Syracuse. (D'Agostino, Mary) (Entered: 02/19/2026) |
| 02/19/2026 | 176 | LETTER BRIEF *CORRECTED re: Rayshell Johnson* by Jacob Breen, Terell Irvine, The City of Syracuse. (D'Agostino, Mary) (Entered: 02/19/2026) |
| 02/19/2026 | 177 | LETTER BRIEF *re: admissibility of the grand jury testimony of Rayshell Johnson and Defendants cross−examination question about Plaintiffs current incarceration status* by Davonne Beckwith. (Sivin, Edward) (Entered: 02/19/2026) |
| 02/19/2026 | 178 | TRANSCRIPT REQUEST by Jacob Breen, Terell Irvine, The City of Syracuse for proceedings held on 6/28/2024 before Judge Therese Wiley Dancks, U.S. Magistrate Judge.. (D'Agostino, Mary) (Entered: 02/19/2026) |
| 02/19/2026 | 179 | AFFIDAVIT in Opposition re 119 Supplemental MOTION in Limine *#10 (re: Anthony Belletier, Irene Flores), #11 (Rayshell Johnson, #12 (Janelle Gage)* filed by Jacob Breen, Terell Irvine, The City of Syracuse. Motion returnable before Judge Elizabeth C. Coombe, U.S *Declaration of Connor Simonetta re: deposition of Rayshell Johnson* filed by Jacob Breen, Terell Irvine, The City of Syracuse. (D'Agostino, Mary) (Entered: 02/19/2026) |
| 02/19/2026 | 180 | AFFIDAVIT in Support re 119 Supplemental MOTION in Limine *#10 (re: Anthony Belletier, Irene Flores), #11 (Rayshell Johnson, #12 (Janelle Gage)* filed by Jacob Breen, Terell Irvine, The City of Syracuse. Motion returnable before Judge Elizabeth C. Coombe, U.S *Declaration of Todd Long re: deposition of Rayshell Johnson* filed by Jacob Breen, Terell Irvine, The City of Syracuse. (Attachments: # 1 Exhibit(s) A − deposition of Rayshell Johnson)(D'Agostino, Mary) (Entered: 02/19/2026) |
| 02/19/2026 | 181 | TRANSCRIPT REQUEST *for testimony of Defendant Jacob Breen* by Davonne Beckwith for proceedings held on 02/19/2026 before Judge Elizabeth C. Coombe.. (Roche, David) (Entered: 02/19/2026) |

| | | |
|---|---|---|
| 02/19/2026 | 182 | LETTER BRIEF *re: preclusion of Defendants' witnesses Eugene Perry and Michelle Stowell* by Davonne Beckwith. (Roche, David) (Entered: 02/19/2026) |
| 02/19/2026 | | TEXT Minute Entry for Day 3 of Jury Trial held on 2/19/2026 before U.S. District Court Elizabeth C. Coombe: 9:03 AM – Judge Coombe meets with the parties to address preliminary and evidentiary matters. 9:12 AM – Judge Coombe meets with NYS DOCCS Correctional Officer. 9:19 AM – Jury enters the courtroom. 9:20 AM – Testimony of Mr. Beckwith continues. 9:40 AM – Jury is excused from the courtroom. 9:41 AM – Court is in recess. 9:45 AM – Court resumes. 9:46 AM – Jury enters the courtroom. 9:47 AM – Mr. Roche calls Jacob Breen who is placed under oath and testifies. 10:32 AM – D10A is admitted into evidence. 10:54 AM – Jury is excused from the courtroom. 10:55 AM – Court is in recess. 11:08 AM – Court resumes with jury. Testimony of Mr. Breen continues. 12:05 – D11D is admitted into evidence. 12:29 PM – Jury is excused from the courtroom. 12:30 PM – Court is in recess. 1:30 PM – Court resumes with the parties to address evidentiary matters. 1:40 PM – Jury enters the courtroom. Testimony of Mr. Breen continues. 3:05 PM – Jury is excused from the courtroom. 3:06 PM – Judge Coombe addresses evidentiary matters with the parties. 3:08 PM – Court is in recess. 3:25 PM – Court resumes with jury. Testimony of Mr. Breen continues. 3:57 PM – Mr. Roche calls Terell Irvine who is placed under oath and testifies. 4:06 PM – P2 is admitted into evidence. 5:00 PM – Jury is excused for the day. Judge Coombe addresses housekeeping matters with the parties. 5:19 PM – Court is in recess until 2/20/2026 at 9:00 AM. Appearances: David Roche, Esq. for plaintiff; John Powers, Esq., Mary D'Agostino, Esq., Amanda Nardozza, Esq., and Darienn Balin, Esq. for defendants. (Court Reporter: Jodi Hibbard.) (kmc) (Entered: 02/20/2026) |
| 02/20/2026 | 183 | LETTER BRIEF *re: Rayshell Johnson and in response to Dkt. No. 177* by Jacob Breen, Terell Irvine, The City of Syracuse. (D'Agostino, Mary) (Entered: 02/20/2026) |
| 02/20/2026 | 184 | LETTER BRIEF *re: anticipated evidentiary issues arising from the Day 3 of Jury Trial* by Jacob Breen, Terell Irvine, The City of Syracuse. (D'Agostino, Mary) (Entered: 02/20/2026) |
| 02/20/2026 | 185 | LETTER BRIEF *re: anticipated evidentiary issues arising from the Day 3 of Jury Trial (CORRECTED to include exhibits)* by Jacob Breen, Terell Irvine, The City of Syracuse. (Attachments: # 1 Exhibit(s) A, # 2 Exhibit(s) B, # 3 Exhibit(s) C)(D'Agostino, Mary) (Entered: 02/20/2026) |
| 02/20/2026 | 186 | LETTER BRIEF *in opposition to Plaintiff's request to preclude Nurse Stowell Deputy Perry* by Jacob Breen, Terell Irvine, The City of Syracuse. (D'Agostino, Mary) (Entered: 02/20/2026) |
| 02/20/2026 | 187 | TRANSCRIPT REQUEST *for full day of proceedings* by Davonne Beckwith for proceedings held on 02/20/2026 before Judge Elizabeth C. Coombe.. (Roche, David) (Entered: 02/20/2026) |
| 02/20/2026 | | TEXT Minute Entry for Day 4 of Jury Trial held on 2/20/2026 before U.S. District Court Elizabeth C. Coombe: 9:03 AM – Judge Coombe meets with the parties to address preliminary and evidentiary matters. 9:22 AM – Judge Coombe meets with NYS DOCCS Correctional Officer. 9:25 AM – Jury enters the courtroom. Testimony of Mr. Irvine continues. 10:31 AM – Jury is excused from the courtroom. 10:32 AM – Court is in recess. 10:43 AM – Court resumes with jury. Testimony of Mr. Irvine continues. 11:42 AM – Jury is excused from the courtroom. Court meets with the parties outside the presence of the jury. 11:44 AM – Court is in recess. 12:03 PM – Court resumes with jury. Testimony of Mr. Irvine continues. 12:21 PM – Jury is excused from the courtroom. 12:22 PM – Judge Coombe addresses evidentiary matters with the parties. 12:27 PM – Court is in recess. 1:24 PM – Court resumes with parties to address evidentiary matters. 1:27 PM – Jury enters courtroom. Mr. Roche calls Joseph Centra who is placed under oath and testifies. 2:44 PM – Jury is excused from the courtroom. Court meets with the parties outside the presence of the jury. 2:55 PM – Court is in recess. 3:07 PM – Court resumes with jury. Mr. Powers calls Michele Stowell who is placed under oath and testifies. 3:12 PM – D50 is admitted into evidence. 3:28 PM – Mr. Powers calls Angela Holmes who is placed under oath and testifies. 3:48 PM – D32 is admitted into the evidence. 4:29 PM – Jury is excused for the day. 4:33 PM – Ms. D'Agostino makes a Rule 50 motion. 4:54 PM – Court is in recess until 2/23/2026 at 9:00 AM. Appearances: David Roche, Esq. for plaintiff; John Powers, Esq., Mary D'Agostino, Esq., Amanda Nardozza, Esq., and Darienn Balin, |

| | | Esq. for defendants. (Court Reporter: Jodi Hibbard.) (kmc) (Entered: 02/23/2026) |
|---|---|---|
| 02/21/2026 | 188 | STATUS REPORT by Jacob Breen, Terell Irvine, The City of Syracuse. (D'Agostino, Mary) (Entered: 02/21/2026) |
| 02/22/2026 | 189 | LETTER BRIEF *Rule 103(a)(2) offer of proof regarding Deputy Perry, Defendants' Exhibit 13, 14–B, and 15* by Jacob Breen, Terell Irvine, The City of Syracuse. (Attachments: # 1 Exhibit(s) A, # 2 Exhibit(s) B, # 3 Exhibit(s) C, # 4 Exhibit(s) D, # 5 Exhibit(s) E, # 6 Exhibit(s) F)(D'Agostino, Mary) (Entered: 02/22/2026) |
| 02/22/2026 | 190 | PROPOSED VERDICT FORM *Special Interrogatories* by Jacob Breen, Terell Irvine, The City of Syracuse. (Nardozza, Amanda) (Entered: 02/22/2026) |
| 02/22/2026 | 191 | Proposed Jury Instructions by Jacob Breen, Terell Irvine, The City of Syracuse. (Nardozza, Amanda) (Entered: 02/22/2026) |
| 02/22/2026 | | Clerk's Office received Trial Exhibits via MFT from Defense Counsel on 2/22/2026. Not available for public viewing. (hmr) (Entered: 02/23/2026) |
| 02/23/2026 | 192 | LETTER BRIEF *re: the Court's proposed jury charge* by Jacob Breen, Terell Irvine, The City of Syracuse. (D'Agostino, Mary) (Entered: 02/23/2026) |
| 02/23/2026 | 193 | Letter from non–party regarding subpoena. (hmr) (Entered: 02/24/2026) |
| 02/23/2026 | | TEXT Minute Entry for Day 5 of Jury Trial held on 2/23/2026 before U.S. District Court Elizabeth C. Coombe: 9:24 AM – Court resumes with the parties to address evidentiary matters. 9:29 AM – Judge Coombe meets with NYS DOCCS Correctional Officer. 9:34 AM – Jury enters the courtroom. Mr. Powers calls John Witzigman who is placed under oath and testifies. 10:12 AM – Mr. Powers Damon Lockett who is placed under oath and testifies. 10:31 AM – Mr. Powers calls Roger Camby who is placed under and testifies. 10:47 AM – Jury is excused from the courtroom. 10:49 AM – Court is in recess. 11:07 AM – Court resumes with jury. 11:08 AM – Ms. Balin calls David Tate who is placed under oath and testifies. 11:28 AM – Ms. Nardozza calls Paul Brandofino who is placed under oath and testifies. 11:40 AM – D34A is admitted into evidence. 12:00 PM – Jury is excused from the courtroom for their lunch break. Judge Coombe addresses evidentiary matters with the parties. 12:03 PM – Mr. Powers calls Eugene Perry who is placed under oath and testifies outside the presence of the jury. 12:49 PM – Court is in recess. 1:22 PM – Court resumes with parties to address evidentiary matters. 1:44 PM – Jury enters the courtroom. 1:45 PM – Mr. Powers calls Eugene Perry who is placed under oath and testifies. 2:07 PM – D14B is admitted into evidence. 2:33 PM – Mr. Powers calls Andrew Quinn who is placed under oath and testifies. 3:11 PM – Jury is excused from the courtroom. Court meets with the parties outside the presence of the jury. 3:17 PM – Court resumes with jury. 3:23 PM – P17 is admitted into evidence. Mr. Roche reads excerpts of P17 into the record and to the jury. 3:27 PM – Plaintiff rests. 3:31 PM – Defendants rest. 3:32 PM – Jury is excused for the day. 3:33 PM – Defendants renew their Rule 50 motion. 3:41 PM – Plaintiff responds in opposition. 3:50 PM – Judge Coombe reserves decision. Court is in recess. 4:24 PM – Judge Coombe conducts charge conference. 5:17 PM – Court is in recess. 5:22 PM – Judge Coombe continues conducting charge conference. 5:30 PM – Court is in recess until 2/24/2026 at 9:00 AM. Appearances: David Roche, Esq. for plaintiff; John Powers, Esq., Mary D'Agostino, Esq., Amanda Nardozza, Esq., and Darienn Balin, Esq. for defendants. (Court Reporter: Jodi Hibbard.) (kmc) (Entered: 02/24/2026) |
| 02/24/2026 | | TEXT Minute Entry for Day 6 of Jury Trial held on 2/24/2026 before U.S. District Court Elizabeth C. Coombe: 9:05 AM – Judge Coombe addresses the proposed changes of the jury instructions with the parties. 9:26 AM – Court is in recess. 9:52 AM – Court resumes with the parties to address the revised changes of the jury instructions. 10:02 AM – Judge Coombe meets with NYS DOCCS Correctional Officer. 10:07 AM – Jury enters the courtroom. Judge Coombe charges the jury. 10:57 AM – Court is in recess. 11:10 AM – Court resumes with jury. Closing statement by Mr. Powers. 12:16 PM – Jury exits the courtroom. Judge Coombe meets with the parties outside the presence of the jury. 12:18 PM – Court is in recess. 12:28 PM – Court resumes with jury. 12:30 PM – Closing statement by Mr. Roche. 1:33 PM – Courtroom Security Officers sworn. 1:34 PM – Jury retires for deliberations. Court is in recess. 1:45 PM – CRD confirms exhibits with Plaintiff's counsel. 3:20 PM – Court resumes with jury. 3:21 PM – Jury returns a verdict in favor of Defendants. 3:24 PM – |

| | | Jury is polled. Jury is excused with thanks of the Court. 3:25 PM – Post–trial motion deadlines and appeal rights explained. Exhibits returned to counsel. Court is adjourned. Appearances: David Roche, Esq. for plaintiff; John Powers, Esq., Mary D'Agostino, Esq., Amanda Nardozza, Esq., and Darienn Balin, Esq. for defendants. (Court Reporter: Jodi Hibbard.) (kmc) (Entered: 02/25/2026) |
|---|---|---|
| 02/24/2026 | 194 | Plaintiff's Exhibit List completed at trial. (kmc) (Entered: 02/25/2026) |
| 02/24/2026 | 195 | Defendants Exhibit List completed at trial.(kmc) (Entered: 02/25/2026) |
| 02/24/2026 | 196 | Jury Instructions – Court Exhibit #1. (kmc) (Entered: 02/25/2026) |
| 02/24/2026 | 197 | JURY VERDICT. (kmc) (Entered: 02/25/2026) |
| 02/24/2026 | 198 | TEXT ORDER: Any post–trial motions are due by 3/24/2026, any responses are due by 4/14/2026, and any replies are due by 4/21/2026. SO ORDERED by U.S. District Judge Elizabeth C. Coombe on 2/24/2026. (kmc) (Entered: 02/25/2026) |
| 02/24/2026 | 199 | JUDGMENT: In favor of The City of Syracuse, Jacob Breen, Terell Irvine against Davonne Beckwith. (kmc) (Entered: 02/25/2026) |
| 03/25/2026 | 200 | NOTICE OF APPEAL as to 199 Judgment by Davonne Beckwith. Filing fee $ 605, receipt number ANYNDC–7527194. (Sivin, Edward) (Entered: 03/25/2026) |